**Criminal Notice of Appeal - Form A**

# NOTICE OF APPEAL

### United States District Court

Southern _____ District of New York



RECEIVED

OCT 10 2023

S.D.N.Y - APPEALS

Caption:

United States _____ v.

Dwaine Collymore _____

Docket No.: 16-cr-521 _____

Hon. Colleen McMahon _____

(District Court Judge)

Notice is hereby given that Defendant Dwaine Collymore _____ appeals to the United States Court of Appeals for the Second Circuit from the judgment ✓ , other |  _____ (specify)

entered in this action on Oct. 4, 2023 _____.
                              (date)

This appeal concerns: Conviction only |____  Sentence only |✓  Conviction & Sentence |____  Other |____

Defendant found guilty by plea |✓ | trial |  | N/A | .

Offense occurred after November 1, 1987? Yes |✓ | No |  N/A [

Date of sentence: Oct. 3, 2023 _____  N/A |____|

Bail/Jail Disposition: Committed |✓  Not committed |  | N/A |

Appellant is represented by counsel? Yes ✓ ] No |  | If yes, provide the following information:

Defendant's Counsel: Allen & Overy LLP, David Esseks and Elizabeth Sullivan

Counsel's Address: 1221 Ave. of the Americas

New York, NY 10020

Counsel's Phone: 212-610-6326

Assistant U.S. Attorney: Jared Lenow and Hagan Scotten

AUSA's Address: One St. Andrew's Plaza

New York, NY 10007

AUSA's Phone: 212-637-2200

_____

Signature

#21901 – $505.00 – EN – 10/10/2023

Generated: Oct 10, 2023 2:35PM                                                                                        Page 1/1

# U.S. District Court

## New York Southern - Manhattan

Receipt Date: Oct 10, 2023 2:35PM

DWAINE COLLYMORE

| Rcpt. No: 21901 | | Trans. Date: Oct 10, 2023 2:35PM | | | Cashier ID: #EN |

| CD | Purpose | Case/Party/Defendant | Qty | Price | Amt |
|-----|---------|---------------------|-----|-------|-----|
| 203 | Notice of Appeal/Docketing Fee | | 1 | 505.00 | 505.00 |

| CD | Tender | Amt |
|-----|--------|-----|
| CC | Credit Card | $505.00 |

| | |
|---|---|
| Total Due Prior to Payment: | $505.00 |
| Total Tendered: | $505.00 |
| Total Cash Received: | $0.00 |
| Cash Change Amount: | $0.00 |

**Comments**: 16CR521-1 CM

Only when the bank clears the check, money order, or verifies credit of funds, is the fee or debt officially paid or discharged. A $53 fee will be charged for a returned check.

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:16–cr–00521–CM All Defendants

Case title: USA v. Collymore

Date Filed: 08/01/2016

Date Terminated: 10/04/2023

Assigned to: Judge Colleen McMahon

**Defendant (1)**

**Dwaine Collymore**
*TERMINATED: 10/04/2023*
*also known as*
Twin
*TERMINATED: 10/04/2023*

represented by **David C. Esseks**
Allen & Overy, LLP
1221 Avenue of the Americas
New York, NY 10020
(212) 610–6300 x344–6694
Fax: (212) 610–6399
Email: david.esseks@allenovery.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Jeremy Schneider**
Rothman, Schneider, Soloway & Stern, LLP
100 Lafayette Street, Suite 501
New York, NY 10013
212–571–5500
Fax: 212–571–5507
Email: jschneider@rssslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Elizabeth M. Sullivan**
Allen & Overy LLP
1221 Avenue of the Americas
New York, NY 10020
212–756–1126
Email: elizabeth.sullivan@allenovery.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Eugene Edward Ingoglia**
Allen & Overy, LLP
1221 Avenue of the Americas
New York, NY 10020
212–610–6300
Fax: 212–610–6399
Email: eugene.ingoglia@allenovery.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18:1951.F CONSPIRACY TO
COMMIT ROBBERY
(1ss)

**Disposition**

IMPRISONMENT: Defendant is sentenced to
FIVE HUNDRED TWENTY–FIVE (525)
MONTHS in prison. SUPERVISED RELEASE:
FIVE (5) YEARS.

| | |
|---|---|
| 18:1951.F ATTEMPTED ROBBERY (2ss) | IMPRISONMENT: Defendant is sentenced to FIVE HUNDRED TWENTY–FIVE (525) MONTHS in prison. SUPERVISED RELEASE: FIVE (5) YEARS. |
| 18:924C.F DISCHARGE OF FIREARM (3ss) | IMPRISONMENT: Defendant is sentenced to FIVE HUNDRED TWENTY–FIVE (525) MONTHS in prison. SUPERVISED RELEASE: FIVE (5) YEARS. |
| 18:924J.F CAUSING DEATH WITH FIREARM DURING CRIME OF VIOLENCE (4ss) | IMPRISONMENT: Defendant is sentenced to FIVE HUNDRED TWENTY–FIVE (525) MONTHS in prison. SUPERVISED RELEASE: FIVE (5) YEARS. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1951.F CONSPIRACY TO COMMIT ROBBERY (1) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY CONSPIRACY) (1s) | Dismissed |
| 18:1951.F ATTEMPTED ROBBERY (2) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY) (2s) | Dismissed |
| 18:924C.F DISCHARGING FIREARM DURING CRIME OF VIOLENCE (3) | Dismissed |
| 18:924J.F VIOLENT CRIME/DRUGS/MACHINE GUN WHERE DEATH OCCURS (3s) | Dismissed |
| 18:924J.F CAUSING DEATH WITH FIREARM DURING CRIME OF VIOLENCE (4) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Jed S. Rakoff

**Defendant (2)**

**Andy Gyamfi**
*TERMINATED: 07/18/2019*
*also known as*
N Smooth
*TERMINATED: 07/18/2019*
*also known as*
A–Y
*TERMINATED: 07/18/2019*

represented by **Anthony L. Ricco**
Law Office of Anthony L. Ricco
20 Vesey Street
New York, NY 10007
(212)–791–3919
Fax: (212) 791–3940
Email: tonyricco@aol.com
*TERMINATED: 01/22/2019*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Daniel Steven Parker**
Parker & Carmody
30 East 33rd Street
6th Floor
New York, NY 10016
212–239–9777
Fax: 212–239–9175
Email: danielparker@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Donald Joseph Yannella , III**
Donald Yannella P.C.
233 Broadway, Suite 2370
New York, NY 10279
(212) 226–2883
Fax: (646) 430–8379
Email: nynjcrimlawyer@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Zachary Stewart Taylor**
Taylor & Cohen LLP
305 Broadway
7th Floor
New York, NY 10007
212–257–1900
Fax: 646–808–0966
Email: ztaylor@taylorcohenllp.com
*TERMINATED: 09/26/2022*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

**Karloff Cylton Commissiong**
Adams & Commissiong LLP
65 Broadway
Ste 1603
New York, NY 10006
212–430–6590
Email: karloff@amcmlaw.com
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18:924C.F VIOLENT
CRIME/DRUGS/MACHINE
GUN/FIREARM DISCHARGE
(3s)

**Disposition**

IMPRISONMENT: One Hundred Twenty (120)
months. SUPERVISED RELEASE: Three
(3)years.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY CONSPIRACY) (1) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY CONSPIRACY) (1s) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ATTEMPTED ROBBERY) (2) | Dismissed |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY ) (2s) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM DISCHARGE (3) | Dismissed |
| 18:924J.F VIOLENT CRIME/DRUGS/MACHINE GUN WHERE DEATH OCCURS (4) | Dismissed |
| 18:924J.F VIOLENT CRIME/DRUGS/MACHINE GUN WHERE DEATH OCCURS (4s) | Dismissed |
| 21:846=MD.F CONSPIRACY TO DISTRIBUTE MARIJUANA (5s) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Colleen McMahon

**Defendant (3)**

**Warren David Lopez**
*TERMINATED: 08/02/2019*

represented by **Florian Miedel**
Miedel & Mysliwiec, LLP
80 Broad Street Suite 1900
New York, NY 10004
212–616–3042
Fax: 800–507–8507
Email: fm@fmamlaw.com
*ATTORNEY TO BE NOTICED*

*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ROBBERY CONSPIRACY) (1) | IMPRISONMENT: Time Served. SUPERVISED RELEASE: Five (5) Years. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2– all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) |
| 18:1951.F INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (ATTEMPTED ROBBERY ) (2) | IMPRISONMENT: Time Served. SUPERVISED RELEASE: Five (5) Years. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2– all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN/FIREARM DISCHARGE DURING VIOLENT CRIME (3) | IMPRISONMENT: Time Served. SUPERVISED RELEASE: Five (5) Years. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2– all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) |
| 18:924J.F VIOLENT CRIME/DRUGS/MACHINE GUN WHERE DEATH OCCURS (4) | IMPRISONMENT: Time Served. SUPERVISED RELEASE: Five (5) Years. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2– all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

| **USA** | represented by | **Hagan Cordell Scotten** |
|---|---|---|

U.S Attorney's Office, SDNY
One St. Andew's Plaza
New York, NY 10007
(212)–637–2410
Email: hagan.scotten@usdoj.gov
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jessica Fender**
U.S. Attorney's Office, S.D.N.Y.
1 St. Andrews Plaza
New York, NY 10007
(212) 637–2276
Fax: (212) 637–0086
Email: jessica.fender2@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Jared P Lenow**
US Attorneys Office
One St. Andrew's Plaza
New York, NY 10007
(212) 637–1068
Email: jared.lenow@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Maurene Ryan Comey**
United States Attorney's Office, SDNY
One Saint Andrew's Plaza
New York, NY 10007
(212)–637–2324
Email: maurene.comey@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/03/2016 | 1 | INDICTMENT FILED as to Dwaine Collymore (1) count(s) 1, 2, 3, 4. (jm) (Entered: 08/04/2016) |
| 08/03/2016 | 2 | Order to Unseal Indictment as to Dwaine Collymore. (Signed by Magistrate Judge Barbara C. Moses on 8/3/16)(jbo) (Entered: 08/04/2016) |
| 08/03/2016 | | Case Designated ECF as to Dwaine Collymore. (jbo) (Entered: 08/04/2016) |
| 08/03/2016 | | INDICTMENT UNSEALED as to Dwaine Collymore. (jbo) (Entered: 08/04/2016) |
| 08/03/2016 | 5 | CJA 23 Financial Affidavit by Dwaine Collymore. CJA Attorney Jeremy Schneider. (Signed by Judge Magistrate Judge Barbara C. Moses) (ft) (Entered: 08/09/2016) |
| 08/03/2016 | 6 | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Initial Appearance as to Dwaine Collymore held on 8/3/2016. Defendant Dwaine Collymore present with CJA Attorney Jeremy Schneider, AUSA Hagan Scotten present for the Government. Defendant enters a plea of not guilty. Defendant detained on consent without prejudice. Conference before D.J. on 9/8/16. Speedy trial time excluded under 18 U.S.C. 3161(h)(7) until 9/8/16. (ft) (Entered: 08/09/2016) |
| 08/03/2016 | | Minute Entry for proceedings held before Magistrate Judge Barbara C. Moses: Arraignment as to Dwaine Collymore (1) Count 1, 2, 3, 4. Defendant Dwaine Collymore present with CJA Attorney Jeremy Schneider, AUSA Hagan Scotten present for the Government. Defendant enters a plea of not guilty. (ft) (Entered: 08/09/2016) |
| 08/08/2016 | 4 | NOTICE OF ATTORNEY APPEARANCE Jared P Lenow appearing for USA. (Lenow, Jared) (Entered: 08/08/2016) |
| 09/08/2016 | 7 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Leave to Appeal ., LETTER MOTION addressed to Judge Colleen McMahon from Jared Lenow dated September 8, 2016 re: Protective Order . Document filed by USA as to Dwaine Collymore. (Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Lenow, Jared) Modified on 9/8/16 (ka). (Entered: 09/08/2016) |

| | | |
|---|---|---|
| 09/08/2016 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Dwaine Collymore: Notice to Attorney Jared P Lenow to RE–FILE Document 7 MOTION for Leave to Appeal . LETTER MOTION addressed to Judge Colleen McMahon from Jared Lenow dated September 8, 2016 re: Protective Order. Use the event type Letter Motion found under the event list Motions. (ka)** (Entered: 09/08/2016) |
| 09/08/2016 | | Minute Entry for proceedings held before Judge Colleen McMahon: Pretrial Conference as to Dwaine Collymore held on 9/8/2016. Initial Conference: Defendant present with his attorney Jeremy Schneider; AUSA Jared Lenow; court reporter Ellen Simone. Court appoints David Stern pursuant to CJA, as learned counsel in this death eligible prosecution. The matter is adjourned to December 13, 2016, at 2:15 p.m. Speedy trial time is excluded through December 13, in the interest of justice. (Pretrial Conference set for 12/13/2016 at 02:15 PM before Judge Colleen McMahon.) (jbo) (Entered: 09/08/2016) |
| 09/08/2016 | 8 | PROTECTIVE ORDER as to Dwaine Collymore...regarding procedures to be followed that shall govern the handling of confidential material..... (Signed by Judge Colleen McMahon on 9/8/2016)(ft) (Entered: 09/09/2016) |
| 09/13/2016 | 9 | LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated September 13, 2016 re: Requesting Paralegal Services . Document filed by Dwaine Collymore. (Attachments: # 1 Exhibit M. Ulerio Resume)(Schneider, Jeremy) (Entered: 09/13/2016) |
| 09/13/2016 | 10 | LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated September 13, 2016 re: Appointment of Associate Counsel . Document filed by Dwaine Collymore. (Schneider, Jeremy) (Entered: 09/13/2016) |
| 09/22/2016 | 11 | MEMO ENDORSEMENT 10 LETTER MOTION To request that my associate Lucas Anderson, be appointed, to assist us with the preparation of Mr. Collymore's defense as to Dwaine Collymore...ENDORSEMENT..Request for additional funding for third attorney is denied (Signed by Judge Colleen McMahon on 9/22/16) (jw) (Entered: 09/22/2016) |
| 09/22/2016 | 12 | MEMO ENDORSEMENT terminating 9 LETTER MOTION Requesting for an Order authorizing the appointment of Mayerlin Ulerio as a paralegal, pursuant to 18 USC 3599(a)(2)(f) as to Dwaine Collymore..ENDORSEMENT..SO ORDERED. (Signed by Judge Colleen McMahon on 9/22/2016) (jw) (Entered: 09/22/2016) |
| 12/09/2016 | 13 | LETTER by USA as to Dwaine Collymore addressed to Judge Colleen McMahon from Jared Lenow dated December 9, 2016 re: Scheduling Document filed by USA. (Lenow, Jared) (Entered: 12/09/2016) |
| 12/12/2016 | 14 | MEMO ENDORSEMENT as to Dwaine Collymore on re: 13 Letter filed by USA. ENDORSEMENT: Matter adj to January 25, 2017 at 4:00pm – Time Excluded through Jan 25, in the interest of justice, to facilitate plea negotiations. (Status Conference set for 1/25/2017 at 04:00 PM before Judge Colleen McMahon.) (Signed by Judge Colleen McMahon on 12/12/2016)(ft) (Entered: 12/12/2016) |
| 12/13/2016 | 15 | SEALED DOCUMENT placed in vault. (mps) (Entered: 12/13/2016) |
| 01/24/2017 | 16 | LETTER by USA as to Dwaine Collymore addressed to Judge Colleen McMahon from Jared Lenow/Hagan C. Scotten dated January 24, 2017 re: death penalty Document filed by USA. (Lenow, Jared) (Entered: 01/24/2017) |
| 01/31/2017 | | Minute Entry for proceedings held before Judge Colleen McMahon: Pretrial Conference as to Dwaine Collymore held on 1/31/2017. Defendant present with his attorney Jeremy Schneider; AUSA Jared Lenow; court reporter Rose Prater. The matter is adjourned to April 4, 2017, at 2:15 p.m. Speedy trial time is excluded through April 4, 2017, in the interest of justice, to allow counsel time to review discovery, and to facilitate plea discussions. (Status Conference set for 4/4/2017 at 02:15 PM before Judge Colleen McMahon.) (jbo) (Entered: 02/01/2017) |
| 04/04/2017 | | Minute Entry for proceedings held before Judge Colleen McMahon:Status Conference as to Dwaine Collymore held on 4/4/2017 ( Status Conference set for 6/13/2017 at 03:45 PM before Judge Colleen McMahon.) Defendant present with his attorney Jeremy Schneider & David Stern; AUSA Jared Lenow; court reporter Jerome |

| | | |
|---|---|---|
| | | Harrison. The matter is adjourned to June 13, 2017, at 3:45 p.m. Speedy trial time is excluded through June 13, 2017, in the interest of justice, to allow counsel time to finalize review of discovery, and to facilitate plea discussions (jw) (Entered: 04/04/2017) |
| 05/05/2017 | 17 | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Conference held on 4/4/17 before Judge Colleen McMahon. Court Reporter/Transcriber: Jerry Harrison, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/26/2017. Redacted Transcript Deadline set for 6/5/2017. Release of Transcript Restriction set for 8/3/2017. (McGuirk, Kelly) (Entered: 05/05/2017) |
| 05/05/2017 | 18 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Conference proceeding held on 4/4/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/05/2017) |
| 06/13/2017 | | Minute Entry for proceedings held before Judge Colleen McMahon: Status Conference as to Dwaine Collymore held on 6/13/2017. Defendant present with his attorney Jeremy Schneider; AUSA Jared Lenow; court reporter Martha Martin. The trial of this case will commence on December 4, 2017 at 9:30 a.m. Pretrial defense motions, if any, are to filed by July 7; Government response by July 28; defense reply by August 4. The court will hold a status conference on September 6, 2017, at 2:30 p.m., and render decision on any defense motions. The parties will next convene on November 20, 2017, at 10:00 a.m., for a final pretrial conference. Government will provide the defense with 404(b) notice and file any in limine motions predicated on that notice by October 10, 2017. Defendant's response to the Government's 404(b) notice/motions and all other in limine motions (by defendant or Government) are to be filed by October 27, with respective responses due November 9. Proposed voir dire questions and all request to charge are due the date of the final pretrial conference. Speedy trial time is excluded through December 4, 2017, in the interest of justice, to accommodate counsels' schedules, and for the adjudication of motions. (Pretrial Conference set for 11/20/2017 at 10:00 AM, Status Conference set for 9/6/2017 at 02:30 PM before Judge Colleen McMahon.) (jbo) (Entered: 06/15/2017) |
| 07/07/2017 | 19 | MOTION to Suppress . Document filed by Dwaine Collymore. (Schneider, Jeremy) (Entered: 07/07/2017) |
| 07/07/2017 | 20 | MEMORANDUM in Support by Dwaine Collymore re 19 MOTION to Suppress .. (Attachments: # 1 Exhibit A)(Schneider, Jeremy) (Entered: 07/07/2017) |
| 07/28/2017 | 21 | MEMORANDUM in Opposition by USA as to Dwaine Collymore re 19 MOTION to Suppress .. (Lenow, Jared) (Entered: 07/28/2017) |
| 09/20/2017 | | Minute Entry for proceedings held before Judge Colleen McMahon:Status Conference as to Dwaine Collymore held on 9/20/2017. Defendant present with his attorneys Jeremy Schneider & David Stern; AUSA Jared Lenow; court reporter Stephanie Robles. Court renders decision on defendants suppression motion the motion is denied. (See Suppression Decision dated September 20, 2017). The parties will next convene on November 20, 2017, at 10:00 a.m., for a final pretrial conference. Speedy trial time was previously excluded (and continues to be excluded) through December 4, 2017, with defendants consent, in the interest of justice, to accommodate the attorneys schedules (jw) (Entered: 09/21/2017) |
| 10/10/2017 | 22 | MOTION in Limine . Document filed by USA as to Dwaine Collymore. (Lenow, Jared) (Entered: 10/10/2017) |
| 10/17/2017 | 23 | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Conference held on 9/20/17 before Judge Colleen McMahon. Court Reporter/Transcriber: Raquel Robles, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/7/2017. Redacted Transcript Deadline set for 11/17/2017. Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 1/15/2018. (McGuirk, Kelly) (Entered: 10/17/2017) |
| 10/17/2017 | 24 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Conference proceeding held on 9/20/17 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/17/2017) |
| 10/26/2017 | 25 | DECISION AND ORDER ON DEFENDANT'S SUPPRESSION MOTION denying 19 Motion to Suppress as to Dwaine Collymore (1). The motion is denied–a hearing is not necessary. This constitutes the decision and order of the Court. (Signed by Judge Colleen McMahon on 9/20/2017) (ft) (Entered: 10/26/2017) |
| 10/27/2017 | 26 | MEMORANDUM in Opposition by Dwaine Collymore re 22 MOTION in Limine .. (Schneider, Jeremy) (Entered: 10/27/2017) |
| 11/03/2017 | 27 | REPLY MEMORANDUM OF LAW in Support by USA as to Dwaine Collymore re: 22 MOTION in Limine . . (Scotten, Hagan) (Entered: 11/03/2017) |
| 11/07/2017 | 28 | LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated November 7, 2017 re: Requesting Adjournment . Document filed by Dwaine Collymore. (Schneider, Jeremy) (Entered: 11/07/2017) |
| 11/07/2017 | 29 | MEMO ENDORSEMENT as to Dwaine Collymore (1)granting 28 LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated November 7, 2017 re: Requesting Adjournment. ENDORSEMENT: Request Granted. Time excluded through 1/16/18. (Signed by Judge Colleen McMahon on 11/7/2017) (lnl) (Entered: 11/07/2017) |
| 11/16/2017 | 30 | SEALED DOCUMENT placed in vault. (mps) (Entered: 11/16/2017) |
| 11/20/2017 | 31 | PROPOSED EXAMINATION OF JURORS by USA as to Dwaine Collymore. (Scotten, Hagan) (Entered: 11/20/2017) |
| 11/20/2017 | 32 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** Proposed Jury Instructions by USA as to Dwaine Collymore. (Scotten, Hagan) Modified on 11/28/2017 (ka). (Entered: 11/20/2017) |
| 11/28/2017 | | **NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR as to Dwaine Collymore: Notice to Attorney Hagan Cordell Scotten to RE–FILE Document 32 Proposed Jury Instructions. Use the event type Request to Charge found under the event list Trial Documents. (ka)** (Entered: 11/28/2017) |
| 12/04/2017 | | Minute Entry for proceedings held before Judge Colleen McMahon:Pretrial Conference as to Dwaine Collymore held on 12/4/2017, as to Dwaine Collymore( Jury Trial set for 1/16/2018 at 03:30 AM before Judge Colleen McMahon.) Defendant present with his attorneys Jeremy Schneider & David Stern;AUSA Jared Lenow & Hagan Scotten; court reporter Steven Griffing. Court renders decision on pretrial in limine motions. (See Decision dated December 4, 2017). Trial will commence on January 16, 2018, at 9:30 a.m. Speedy trial time was previously excluded, and continues to be excluded, through January 16, 2018, with defendants consent, in the interest of justice, to accommodate the attorneys schedules. (jw) (Entered: 12/05/2017) |
| 12/05/2017 | 33 | DECISION ON PRETRIAL IN LIMINE MOTIONS as to Dwaine Collymore. Dwaine Collymore is charged with Hobbs Act robbery and firearms offenses in connection with an April 28, 2016 attempted robbery of a marijuana–selling operation in the Bronx. The Government says that the evidence at trial will show that the defendant murdered one of the robbery victims, Carlos Vargas, by shooting him in the face.Trial is to commence January 16, 2018. Pending before the Court is a motion in limine filed by the Government, asking the Court to make pretrial rulings on the admissibility of certain evidence, specifically: (1) evidence about internet searches by the defendant–––conducted several months before the murder–––for the murder weapon, which is a unique type of revolver handgun commonly called "The Judge," capable of firing shotgun shells; and, (2) photographs of revolvers–––taken before and after the murder–––stored on defendant's cellphone....[See this Decision On Pretrial In Limine Motions]... Nothing in this decision precludes the Government from offering the other |

| | | |
|---|---|---|
| | | four photographs in rebuttal if evidence introduced by the defense warrants it. This constitutes the decision and order of the Court. (Signed by Judge Colleen McMahon on 12/4/2017); By Hand And ECF To All Counsel. (bw) (Entered: 12/05/2017) |
| 12/06/2017 | 34 | SEALED DOCUMENT placed in vault. (mps) (Entered: 12/06/2017) |
| 01/02/2018 | 35 | SUPPLEMENTAL MOTION in Limine . Document filed by USA as to Dwaine Collymore. (Lenow, Jared) (Entered: 01/02/2018) |
| 01/08/2018 | 36 | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Conference held on 12/4/17 before Judge Colleen McMahon. Court Reporter/Transcriber: Steven Griffing, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/29/2018. Redacted Transcript Deadline set for 2/8/2018. Release of Transcript Restriction set for 4/9/2018. (McGuirk, Kelly) (Entered: 01/08/2018) |
| 01/08/2018 | 37 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Conference proceeding held on 12/4/17 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 01/08/2018) |
| 01/16/2018 | 38 | LETTER MOTION addressed to Judge Colleen McMahon from AUSA Hagan Scotten dated January 16, 2018 re: Exclusion of Time . Document filed by USA as to Dwaine Collymore. (Scotten, Hagan) (Entered: 01/16/2018) |
| 01/17/2018 | 39 | MEMO ENDORSEMENT as to Dwaine Collymore (1) granting 38 LETTER MOTION addressed to Judge Colleen McMahon from AUSA Hagan Scotten dated January 16, 2018 re: Exclusion of Time. ENDORSEMENT: Granted. (Signed by Judge Colleen McMahon on 1/17/2018) (lnl) (Entered: 01/17/2018) |
| 01/18/2018 | 40 | (S1) SUPERSEDING INDICTMENT FILED as to Dwaine Collymore (1) count(s) 1s, 2s, 3s. (jm) (Entered: 01/19/2018) |
| 01/19/2018 | 41 | SEALED DOCUMENT placed in vault. (mps) (Entered: 01/19/2018) |
| 01/22/2018 | 42 | MEMORANDUM in Opposition by Dwaine Collymore re 35 SUPPLEMENTAL MOTION in Limine .. (Schneider, Jeremy) (Entered: 01/22/2018) |
| 01/23/2018 | 43 | LETTER by USA as to Dwaine Collymore addressed to Judge Colleen McMahon from Jared Lenow dated January 23, 2018 re: Scheduling of Arraignment Document filed by USA. (Lenow, Jared) (Entered: 01/23/2018) |
| 01/24/2018 | 44 | MEMO ENDORSEMENT as to Dwaine Collymore on re: 43 Letter filed by USA. ENDORSEMENT: OK. (Signed by Judge Colleen McMahon on 1/24/2018)(ft) (Entered: 01/24/2018) |
| 01/29/2018 | 45 | LETTER by USA as to Dwaine Collymore addressed to Judge Colleen McMahon from AUSA Hagan Scotten dated January 29, 2018 re: Defendant's Oppostion to Supplemental Motion in Limine Document filed by USA. (Scotten, Hagan) (Entered: 01/29/2018) |
| 02/02/2018 | 46 | SEALED DOCUMENT placed in vault. (rz) (Entered: 02/02/2018) |
| 02/02/2018 | 47 | SEALED DOCUMENT placed in vault. (rz) (Entered: 02/02/2018) |
| 02/06/2018 | 48 | ORDER as to Andy Gyamfi unsealing the S(4) indictment. (Signed by Magistrate Judge Stewart D. Aaron on 2/6/18)(jm) (Entered: 02/07/2018) |
| 02/06/2018 | 49 | S(4) INDICTMENT FILED as to Andy Gyamfi (2) count(s) 1, 2, 3, 4. (jm)(Filed under seal on 2/1/18) (Entered: 02/07/2018) |
| 02/06/2018 | 51 | ORDER as to Dwaine Collymore. Upon the application of the United States of America by Hagan Scotten, Assistant United States Attorney, it is hereby ORDERED that the Indictment in this matter, S3 16 Cr. 521, be unsealed on February 6, 2018, and the caption of this matter shall be United States v. Dwaine Collymore. (Signed by |

| | | |
|---|---|---|
| | | Magistrate Judge Stewart D. Aaron on 2/6/2018)(jm) (Entered: 02/08/2018) |
| 02/06/2018 | 52 | (S3) SUPERSEDING INDICTMENT FILED as to Dwaine Collymore (1) count(s) 1ss, 2ss, 3ss, 4ss. [*** NOTE: Originally filed under seal on 2/1/2018. Unsealed by Order, doc.#51, filed on 2/6/2018. ***] (jm) (Entered: 02/08/2018) |
| 02/06/2018 | 53 | CJA 23 Financial Affidavit by Andy Gyamfi. (Signed by Judge Magistrate Judge Stewart D. Aaron) Attorney Donald Yannella (jw) (Entered: 02/08/2018) |
| 02/06/2018 | | Attorney update in case as to Andy Gyamfi. Attorney Donald Joseph Yannella, III for Andy Gyamfi added. (jw) (Entered: 02/08/2018) |
| 02/06/2018 | 54 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance on disposition sheet as to Andy Gyamfi held on 2/6/2018. Deft present with atty Donald Yannella. AUSA Hagan Scotten and Jared Lenow present. Detention on Consent without prejudice (jw) (Entered: 02/08/2018) |
| 02/06/2018 | | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Arraignment on disposition sheet as to Andy Gyamfi (2) Count 1,2,3,4. Not Guilty Plea entered by Andy Gyamfi (2) Count 1,2,3,4. Deft arraigned and pleads not guilty. Speedy trial time excluded under 18 USC 3161(h)(7) until March 8, 2018 (jw) (Entered: 02/08/2018) |
| 02/15/2018 | | Minute Entry for proceedings held before Magistrate Judge Debra C. Freeman: Change of Plea Hearing as to Dwaine Collymore held on 2/15/2018. Plea entered by Dwaine Collymore (1) Guilty to Count 1ss,2ss,3ss,4ss. Defendant appears with attorney David Stern. AUSAs Jared Lenow and Hagan Scotten present for the Government. Court reporter present. Defendant withdraws plea of not guilty and enters a plea of guilty to counts 1, 2, 3 and 4 of the third superseding indictment. Judge Freeman recommends that Judge McMahon accept the proffered plea. PSI ordered. Detention continued. Control date 5/16/18. (jbo) (Entered: 02/16/2018) |
| 02/15/2018 | | Change of Not Guilty Plea to Guilty Plea as to Dwaine Collymore (1) Count 1ss,2ss,3ss,4ss. (jbo) (Entered: 02/16/2018) |
| 02/15/2018 | | Order of Referral to Probation for Presentence Investigation and Report as to Dwaine Collymore. (Signed by Magistrate Judge Debra C. Freeman on 2/15/18)(jbo) (Entered: 02/16/2018) |
| 02/15/2018 | 59 | CONSENT TO PROCEED BEFORE US MAGISTRATE JUDGE ON A FELONY PLEA ALLOCUTION by (S3–16–Cr–521–01) Dwaine Collymore. (Accepted by Magistrate Judge Debra C. Freeman on 2/15/2018) (bw) (Entered: 02/21/2018) |
| 02/16/2018 | 55 | ORDER ACCEPTING THE PLEA ALLOCUTION BEFORE A U.S. MAGISTRATE JUDGE as to Dwaine Collymore. On February 15, 2018, United States Magistrate Judge Debra Freeman, presided over the plea allocution in the above captioned matter and reported and recommended that the named defendant's plea of guilty be accepted. The Court having reviewed the transcript of the allocution, the charging papers, and all other pertinent parts of the record, finds that the plea accords with the requirements of Rule 11 of the Federal Rules of Criminal Procedure. Accordingly, the Court adjudges defendant guilty of the offense(s) to which the guilty plea was offered. The Clerk is directed to enter the plea. (Signed by Judge Colleen McMahon on 2/16/2018)(ft) (Entered: 02/16/2018) |
| 02/20/2018 | 56 | ORDER ACCEPTING THE PLEA ALLOCUTION BEFORE A U.S. MAGISTRATE JUDGE: as to Dwaine Collymore. On February 15, 2018, United States Magistrate Judge Debra Freeman, presided over the plea allocution in the above captioned matter and reported and recommended that the named defendant's plea of guilty be accepted. The Court having reviewed the transcript of the allocution, the charging papers, and all other pertinent parts of the record, finds that the plea accords with the requirements of Rule 11 of the Federal Rules of Criminal Procedure. Accordingly, the Court adjudges defendant guilty of the offense(s) to which the guilty plea was offered. The Clerk is directed to enter the plea. (Wet Signed by Judge Colleen McMahon on 2/20/2018, Plea accepted by email February 16, 2018)(bw) (Entered: 02/20/2018) |
| 02/20/2018 | 57 | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Plea held on 2/15/18 before Magistrate Judge Debra C. Freeman. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or |

| | | |
|---|---|---|
| | | purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/13/2018. Redacted Transcript Deadline set for 3/23/2018. Release of Transcript Restriction set for 5/21/2018. (McGuirk, Kelly) (Entered: 02/20/2018) |
| 02/20/2018 | 58 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Plea proceeding held on 2/15/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/20/2018) |
| 02/23/2018 | 60 | ENDORSED LETTER as to Andy Gyamfi addressed to Judge Colleen McMahon from David E. Patton dated 2/23/2018 re: Learned counsel. ENDORSEMENT: Mr. Ricco is appointed as learned counsel for defendant. (Signed by Judge Colleen McMahon on 2/27/2018)(ft) (Entered: 02/23/2018) |
| 03/06/2018 | 61 | SEALED DOCUMENT placed in vault. (mps) (Entered: 03/06/2018) |
| 03/12/2018 | 62 | LETTER by USA as to Andy Gyamfi addressed to Judge Colleen McMahon from Jared Lenow dated March 12, 2018 re: Speedy Trial Document filed by USA. (Lenow, Jared) (Entered: 03/12/2018) |
| 03/13/2018 | 63 | ENDORSED LETTER as to Andy Gyamfi addressed to Judge Colleen McMahon from AUSA Jared Lenow dated March 12, 2018 re: The Government respectfully requests that the Court exclude Speedy Trial time between today and the next status conference in the above–captioned matter, scheduled for March 21, 2018 at noon. ENDORSEMENT: Case adjourned to March 21, 2018 at 3:15 pm –– time excluded through March 21, in the interest of justice, to accommodate discovery review and death penalty determination process. (Signed by Judge Colleen McMahon on 3/13/2018)(bw) (Entered: 03/13/2018) |
| 03/28/2018 | | Minute Entry for proceedings held before Judge Colleen McMahon:Pretrial Conference as to Andy Gyamfi held on 3/28/2018 ( Pretrial Conference set for 6/11/2018 at 03:30 PM before Judge Colleen McMahon.) Defendant present with his attorneys Donald Yannella & Anthony Ricco; AUSA Jared Lenow; court reporter Michael McDaniel. The matter is adjourned to June 11, 2018, at 3:30 p.m. Speedy trial time is excluded through June 11, 2018, in the interest of justice, to allow time for the capital case determination process to resolve. (jw) (Entered: 03/29/2018) |
| 04/24/2018 | 64 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Conference held on 3/28/18 before Judge Colleen McMahon. Court Reporter/Transcriber: Michael McDaniel, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/15/2018. Redacted Transcript Deadline set for 5/25/2018. Release of Transcript Restriction set for 7/23/2018. (McGuirk, Kelly) (Entered: 04/24/2018) |
| 04/24/2018 | 65 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Conference proceeding held on 3/28/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 04/24/2018) |
| 06/04/2018 | 67 | LETTER by USA as to Andy Gyamfi addressed to Judge Colleen McMahon from Jared Lenow dated June 4, 2018 re: Decision Not to Seek Death Penalty Document filed by USA. (Lenow, Jared) (Entered: 06/04/2018) |
| 06/11/2018 | 68 | SEALED DOCUMENT placed in vault. (rz) (Entered: 06/11/2018) |
| 06/11/2018 | 69 | LETTER MOTION addressed to Judge Colleen McMahon from Donald Yannella dated 6/11/2018 re: adjourn conference and exclude speedy time until June 26, 2018, on consent . Document filed by Andy Gyamfi as to Dwaine Collymore, Andy Gyamfi. (Yannella, Donald) (Entered: 06/11/2018) |

| | | |
|---|---|---|
| 06/13/2018 | 70 | MEMO ENDORSEMENT 69 LETTER MOTION Reschedule Conference to June 26, 2018 at 2:15pm as to Andy Gyamfi...ENDORSEMENT...OK. (Signed by Judge Colleen McMahon on 6/12/18) (jw) (Entered: 06/13/2018) |
| 06/27/2018 | 71 | MOTION for Anthony L. Ricco to Withdraw as Attorney *(Learned Counsel)*. Document filed by Andy Gyamfi. (Ricco, Anthony) (Entered: 06/27/2018) |
| 06/27/2018 | 72 | DECLARATION of Anthony L. Ricco in Support as to Andy Gyamfi re: 71 MOTION for Anthony L. Ricco to Withdraw as Attorney *(Learned Counsel)*.. (Ricco, Anthony) (Entered: 06/27/2018) |
| 06/27/2018 | | Minute Entry for proceedings held before Judge Colleen McMahon: Pretrial Conference as to Andy Gyamfi held on 6/27/2018. Defendant present with his attorney Donald Yannella (also present Karloff Commissiong); AUSA Jared Lenow; court reporter Khristin Sellin. The trial of this matter will commence on February 11, 2019, at 9:30 a.m. Court sets pretrial motion schedule: Defendant's motions by August 10, 2018; Government's response September 21, 2018; Defense reply by October 5, 2018. The Court will hold a status conference November 1, 2018 at 4:00 p.m. Speedy trial time is excluded in the interest of justice, with defendant's consent, through the trial date, February 11, 2019. At the end of the conference, the Court had an exparte discussion with defendant and his attorney (with the Government's assent) to discuss defendant's representation, after which the Court assigned Karloff Commissiong as associate counsel for defendant, pursuant to CJA. (Jury Trial set for 2/11/2019 at 09:30 AM, Status Conference set for 11/1/2018 at 04:00 PM before Judge Colleen McMahon.) (jbo) (Entered: 06/27/2018) |
| 07/10/2018 | 73 | SEALED DOCUMENT placed in vault. (mhe) (Entered: 07/10/2018) |
| 07/17/2018 | 74 | LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated July 17, 2018 re: Sentencing Adjournment . Document filed by Dwaine Collymore. (Schneider, Jeremy) (Entered: 07/17/2018) |
| 07/18/2018 | 75 | ORDER as to Dwaine Collymore (1) granting 74 LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated July 17, 2018 re: Sentencing Adjournment. Granted. (Signed by Judge Colleen McMahon on 7/18/2018) (ap) (Entered: 07/18/2018) |
| 07/18/2018 | | Set/Reset Hearings as to Dwaine Collymore: Sentencing set for 10/25/2018 at 02:00 PM before Judge Colleen McMahon. (ap) (Entered: 07/18/2018) |
| 07/20/2018 | 76 | NOTICE OF ATTORNEY APPEARANCE: Karloff Cylton Commissiong appearing for Andy Gyamfi. Appearance Type: CJA Appointment. (Commissiong, Karloff) (Entered: 07/20/2018) |
| 08/10/2018 | 77 | FIRST MOTION to Suppress *Cell Site Location Data*. Document filed by Andy Gyamfi. (Commissiong, Karloff) (Entered: 08/10/2018) |
| 08/10/2018 | 78 | DECLARATION of Karloff C. Commissiong in Support as to Andy Gyamfi re: 77 FIRST MOTION to Suppress *Cell Site Location Data*.. (Commissiong, Karloff) (Entered: 08/10/2018) |
| 08/10/2018 | 79 | MEMORANDUM in Support by Andy Gyamfi re 77 FIRST MOTION to Suppress *Cell Site Location Data*. (Attachments: # 1 Exhibit Government CSLI Application – June 17, 2016, # 2 Exhibit Government CSLI Application – July 29, 2016, # 3 Exhibit Government CSLI Application – August 2, 2016)(Commissiong, Karloff) (Entered: 08/10/2018) |
| 09/21/2018 | 80 | MEMORANDUM in Opposition by USA as to Andy Gyamfi re 77 FIRST MOTION to Suppress *Cell Site Location Data*.. (Scotten, Hagan) (Entered: 09/21/2018) |
| 10/02/2018 | 81 | SECOND LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated October 2, 2018 re: Sentencing Adjournment . Document filed by Dwaine Collymore. (Schneider, Jeremy) (Entered: 10/02/2018) |
| 10/04/2018 | 82 | ORDER as to Dwaine Collymore (1) granting 81 SECOND LETTER MOTION addressed to Judge Colleen McMahon from Jeremy Schneider, Esq. dated October 2, 2018 re: Sentencing Adjournment. Sentencing adj. to Dec. 19 at 11:00 AM. (Signed by Judge Colleen McMahon on 10/3/2018) (ap) (Entered: 10/04/2018) |

| | | |
|---|---|---|
| 10/04/2018 | | Set/Reset Hearings as to Dwaine Collymore: Sentencing set for 12/19/2018 at 11:00 AM before Judge Colleen McMahon. (ap) (Entered: 10/04/2018) |
| 11/13/2018 | 83 | DECISION AND ORDER DENYING DEFENDANT'S MOTION TO SUPPRESS PHONE COMPANY LOCATION EVIDENCE as to Andy Gyamfi. Defendant's motion to suppress is denied. (Signed by Judge Colleen McMahon on 11/13/2018) (See ORDER set forth) (Copies Mailed by Chambers) (ap) (Entered: 11/13/2018) |
| 11/19/2018 | | Minute Entry for proceedings held before Judge Colleen McMahon: Status Conference as to Andy Gyamfi held on 11/19/2018. Defendant present with his attorneys Donald Yannella & Karloff Commissiong; AUSAs Jared Lenow & Hagen Scotten; court reporter Carol Ganley. The trial of this matter will now commence on February 26, 2019, at 9:30 a.m. The Court will hold a final pretrial conference February 14, 2019 at 2:00 p.m. Speedy trial time is excluded in the interest of justice, with defendant's consent, through the trial date, February 26, 2019. (Jury Trial set for 2/26/2019 at 09:30 AM, Pretrial Conference set for 2/14/2019 at 02:00 PM before Judge Colleen McMahon.) (jbo) (Entered: 11/20/2018) |
| 12/11/2018 | 85 | ENDORSED LETTER as to Dwaine Collymore addressed to Judge Colleen McMahon, from Jeremy Schneider dated 12/5/2018 re: Defense counsel writes to request that the sentencing in this matter be adjourned. ENDORSEMENT: Sentencing adj. to Feb. 6, 2019 at 3:00 p.m. OK. (Sentencing set for 2/6/2019 at 03:00 PM before Judge Colleen McMahon) (Signed by Judge Colleen McMahon on 12/11/2018) (ap) (Entered: 12/11/2018) |
| 12/17/2018 | 86 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Conference held on 11/19/18 before Judge Colleen McMahon. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/7/2019. Redacted Transcript Deadline set for 1/17/2019. Release of Transcript Restriction set for 3/18/2019. (McGuirk, Kelly) (Entered: 12/17/2018) |
| 12/17/2018 | 87 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Conference proceeding held on 11/19/18 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 12/17/2018) |
| 12/17/2018 | 88 | LETTER by USA as to Andy Gyamfi addressed to Judge Colleen McMahon from Jared Lenow dated December 17, 2018 re: Pretrial Filing Schedule Document filed by USA. (Lenow, Jared) (Entered: 12/17/2018) |
| 12/17/2018 | 89 | LETTER by USA as to Andy Gyamfi addressed to Judge Colleen McMahon from Jared Lenow dated December 17, 2018 re: Pretrial Filing Schedule (CORRECTED) Document filed by USA. (Lenow, Jared) (Entered: 12/17/2018) |
| 12/19/2018 | 90 | MEMO ENDORSEMENT as to Andy Gyamfi on re: 89 LETTER by USA as to Andy Gyamfi addressed to Judge Colleen McMahon from Jared Lenow dated December 17, 2018 re: Pretrial Filing Schedule. ENDORSEMENT: OK. (Motions due by 1/7/2019. Responses due by 1/21/2019. Replies due by 1/28/2019) (Signed by Judge Colleen McMahon on 12/19/2018) (ap) (Entered: 12/19/2018) |
| 01/03/2019 | 91 | NOTICE OF ATTORNEY APPEARANCE Maurene Ryan Comey appearing for USA. (Comey, Maurene) (Entered: 01/03/2019) |
| 01/04/2019 | 92 | NOTICE OF ATTORNEY APPEARANCE Jessica Fender appearing for USA. *in the matter of defendant Andy Gyamfi* (Fender, Jessica) (Entered: 01/04/2019) |
| 01/07/2019 | 93 | MOTION in Limine . Document filed by USA as to Andy Gyamfi. (Fender, Jessica) (Entered: 01/07/2019) |
| 01/15/2019 | | NOTICE OF CASE REASSIGNMENT as to Andy Gyamfi, to Judge Jed S. Rakoff. Judge Colleen McMahon no longer assigned to the case. (bcu) (Entered: 01/15/2019) |

| 01/22/2019 | 94 | MEMORANDUM in Opposition by Andy Gyamfi re 93 MOTION in Limine .. (Yannella, Donald) (Entered: 01/22/2019) |
|---|---|---|
| 01/22/2019 | 95 | MEMO ENDORSEMENT on NOTICE OF MOTION (TO BE RELIEVED AND WITHDRAW AS COUNSEL) as to Andy Gyamfi. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/19/2019) (ap) (Entered: 01/22/2019) |
| 01/23/2019 | 96 | SENTENCING SUBMISSION by Dwaine Collymore. (Attachments: # 1 Exhibit B, # 2 Exhibit C)(Stern, David) (Entered: 01/23/2019) |
| 01/24/2019 | 97 | (S6) SUPERSEDING INDICTMENT FILED as to Andy Gyamfi (2) count(s) 1s, 2s, 3s, 4s, 5s. (jm) (Entered: 01/25/2019) |
| 01/25/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Arraignment as to Andy Gyamfi (2) Count 1s,2s,3s,4s,5s held on 1/25/2019., Plea entered by Andy Gyamfi (2) Count 1s,2s,3s,4s,5s Not Guilty. Deft present with attys Donald Yanella and Karloff Commissiong. Govt present by Maurene Comey and Jessica Fender. AUSA's, Court reporter present. Deft arraigned on Superseder 6, pleads not guilty. TD remain 2/26/19 at 9:00am. PTC set for 2/14/19 at 11:30am. Deft continued remanded. (jw) (Entered: 01/28/2019) |
| 01/25/2019 | | Set/Reset Deadlines/Hearings as to Andy Gyamfi: Pretrial Conference set for 2/14/2019 at 11:30 AM before Judge Jed S. Rakoff (jw) (Entered: 01/28/2019) |
| 01/28/2019 | 98 | JOINT MOTION for Protective Order *Governing Section 3500 Material*. Document filed by USA as to Andy Gyamfi. (Attachments: # 1 Text of Proposed Order)(Fender, Jessica) (Entered: 01/28/2019) |
| 01/28/2019 | 99 | SUPPLEMENTAL MOTION in Limine *Regarding Rap Video Excerpts*. Document filed by USA as to Andy Gyamfi. (Attachments: # 1 Exhibit A – Draft Transcript, # 2 Exhibit B – Still Images)(Fender, Jessica) (Entered: 01/28/2019) |
| 01/28/2019 | 100 | REPLY MEMORANDUM OF LAW in Support by USA as to Andy Gyamfi re: 93 MOTION in Limine . . (Fender, Jessica) (Entered: 01/28/2019) |
| 01/29/2019 | 101 | 3500 PROTECTIVE ORDER as to (S6–16–Cr–521–02) Andy Gyamfi. Upon the application of the United States of America, Geoffrey S. Berman, United States Attorney for the Southern District of New York, by and through Jessica Fender and Maurene Comey, Assistant United States Attorneys, of counsel, for an order precluding the dissemination of material produced pursuant to 18 U.S.C. § 3500 and/or Giglio v. United States, 405 U.S. 150 (1972) ("3500 Material"), and providing additional protections to a designated subset of the 3500 Material which has been classified as "Attorney's Eyes Only," (the "Attorney's Eyes Only 3500 Material"), made on consent of defense counsel, and based on the Court's independent review, IT IS HEREBY ORDERED that (1) defense counsel must destroy or return to the Government all 3500 Material (and any copies thereof) at the conclusion of the trial of this matter or when any appeal has become final; (2) the defense and the defendant are precluded from disseminating any of the 3500 Material to anyone beyond the defendant, defense counsel, and any paralegal or staff employed by the defense; and (3) the defendant is precluded from taking or keeping any paper copies of the 3500 Material (except for 3500 Material produced for law enforcement agents) with him into any jail facility, whether before, during, or after trial; except that the defendant may review paper copies of the 3500 Material in the possession of defense counsel or any paralegal or staff employed by the defense, when in the presence of defense counsel or any paralegal or staff employed by the defense. IT IS FURTHER ORDERED that all 3500 Materials having been clearly designated as "Attorney's Eyes Only 3500 Material," including any copies thereof or excerpts therefrom, or any information contained therein, shall not be disclosed to or possessed by the defendant, and may be disclosed only to defense counsel and to any paralegal or staff employed by the defense, until February 13, 2019. IT IS FURTHER ORDERED that the defendant, defense counsel, and any paralegal or staff employed by the defense are precluded from publicly disclosing or disseminating the identity of any cooperating witnesses, civilian witnesses, or victim witnesses referenced in the Attorney Eyes' Only 3500 Material until Tuesday, February 26, 2019. (Signed by Judge Jed S. Rakoff on 1/28/2019)(bw) (Entered: 01/29/2019) |

| 01/30/2019 | 102 | SENTENCING SUBMISSION by USA as to Dwaine Collymore. (Scotten, Hagan) (Entered: 01/30/2019) |
|---|---|---|
| 02/05/2019 | 103 | SENTENCING SUBMISSION by Dwaine Collymore. (Attachments: # 1 Supplement)(Stern, David) (Entered: 02/05/2019) |
| 02/06/2019 | 104 | SUPPLEMENTAL MOTION in Limine *Seeking To Preclude Cross−Examination*. Document filed by USA as to Andy Gyamfi. (Fender, Jessica) (Entered: 02/06/2019) |
| 02/06/2019 | 105 | MOTION to Preclude . Document filed by Andy Gyamfi as to Dwaine Collymore, Andy Gyamfi. (Yannella, Donald) (Entered: 02/06/2019) |
| 02/06/2019 | 106 | MEMORANDUM in Support by Andy Gyamfi as to Dwaine Collymore, Andy Gyamfi re 105 MOTION to Preclude .. (Yannella, Donald) (Entered: 02/06/2019) |
| 02/06/2019 | 107 | SEALED DOCUMENT placed in vault. (rz) (Entered: 02/07/2019) |
| 02/06/2019 | | Minute Entry for proceedings held before Judge Colleen McMahon: Status Conference as to Dwaine Collymore (1) held on 2/6/2019. Sentencing: Defendant present with his attorney David Stern; AUSA Jared Lenow & Hagan Scotten; court reporter Racquel Robles. Defendant requests a short adjournment of sentencing. Sentencing adjourned to February 25, 2019, at 3:30 p.m. (bw) (Entered: 02/08/2019) |
| 02/06/2019 | | ORAL ORDER as to Dwaine Collymore (1). Sentencing set for 2/25/2019 at 03:30 PM before Judge Colleen McMahon. (bw) (Entered: 02/08/2019) |
| 02/09/2019 | 108 | RESPONSE in Opposition by USA as to Andy Gyamfi re: 105 MOTION to Preclude .. *911 call* (Fender, Jessica) (Entered: 02/09/2019) |
| 02/11/2019 | 109 | **FILING ERROR – DEFICIENT DOCKET ENTRY – SIGNATURE ERROR –** MEMORANDUM in Opposition by Andy Gyamfi re 104 SUPPLEMENTAL MOTION in Limine *Seeking To Preclude Cross−Examination*., 99 SUPPLEMENTAL MOTION in Limine *Regarding Rap Video Excerpts*.. (Commissiong, Karloff) Modified on 2/12/2019 (ka). (Entered: 02/11/2019) |
| 02/12/2019 | | **\*\*\*NOTICE TO ATTORNEY TO RE−FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR as to Andy Gyamfi: Notice to Attorney Commissiong, Karloff to RE−FILE Document 109 Memorandum in Opposition to Motion. ERROR(S): Attorney signature missing. (ka)** (Entered: 02/12/2019) |
| 02/12/2019 | 110 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Conference held on 1/25/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Michael McDaniel, (212) 805−0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/5/2019. Redacted Transcript Deadline set for 3/15/2019. Release of Transcript Restriction set for 5/13/2019. (McGuirk, Kelly) (Entered: 02/12/2019) |
| 02/12/2019 | 111 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Conference proceeding held on 1/25/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/12/2019) |
| 02/14/2019 | 112 | MEMORANDUM in Opposition by Andy Gyamfi re 104 SUPPLEMENTAL MOTION in Limine *Seeking To Preclude Cross−Examination*., 99 SUPPLEMENTAL MOTION in Limine *Regarding Rap Video Excerpts*.. (Commissiong, Karloff) (Entered: 02/14/2019) |
| 02/14/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Oral Argument as to Andy Gyamfi held on 2/14/2019. Deft present wtih attys Donald Yanella and Karloff Commissiong, Gov't present by Jessica Fender and Maureen Comey, AUSAs' Court present. Argument heard on Motions filed at 93, 99, 104 and 105 on the docket. Govt's submission on the Court's mens rea charge of the felony murder charge due 2/19/19, defense 2/22/19. Defendant continued remanded. (jw) (Entered: 02/15/2019) |

| | | |
|---|---|---|
| 02/19/2019 | 114 | Request To Charge by USA as to Andy Gyamfi. (Comey, Maurene) (Entered: 02/19/2019) |
| 02/19/2019 | 115 | REPLY MEMORANDUM OF LAW in Support as to Andy Gyamfi re: 93 MOTION in Limine . . (Yannella, Donald) (Entered: 02/19/2019) |
| 02/20/2019 | 116 | Request To Charge by Andy Gyamfi. (Commissiong, Karloff) (Entered: 02/20/2019) |
| 02/20/2019 | 117 | SEALED DOCUMENT placed in vault. (rz) (Entered: 02/20/2019) |
| 02/21/2019 | 118 | LETTER by USA as to Andy Gyamfi addressed to Judge Jed S. Rakoff from AUSAs Jessica Fender, Maurene Comey dated February 17, 2019 re: As discussed at the final pretrial conference in the above–captioned case, the Government writes to provide additional detail regarding the "Jumpman" rap video from which the Government seeks to introduce three excerpts at trial. (bw) (Entered: 02/21/2019) |
| 02/21/2019 | 119 | LETTER by USA as to Andy Gyamfi addressed to Judge Jed S. Rakoff from AUSAs Jessica Fender, Maurene Comey dated February 17, 2019 re: As discussed at the final pretrial conference in the above–captioned case, the Government writes to provide additional detail regarding Witness–4's identifications of "Twin" in the days following Carlos Vargas's murder. As the Court is aware, Witness–4 is expected to testify that he was present at the time of the attempted robbery, and observed "Twin" to be the person who shot and killed Vargas. (bw) (Entered: 02/21/2019) |
| 02/21/2019 | 120 | Proposed Voir Dire Questions by USA as to Andy Gyamfi. (Fender, Jessica) (Entered: 02/21/2019) |
| 02/22/2019 | 121 | SENTENCING SUBMISSION by Dwaine Collymore. (Schneider, Jeremy) (Entered: 02/22/2019) |
| 02/22/2019 | 122 | Proposed Voir Dire Questions by Andy Gyamfi. (Commissiong, Karloff) (Entered: 02/22/2019) |
| 02/25/2019 | 123 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Conference held on 2/14/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2019. Redacted Transcript Deadline set for 3/28/2019. Release of Transcript Restriction set for 5/28/2019. (McGuirk, Kelly) (Entered: 02/25/2019) |
| 02/25/2019 | 124 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Conference proceeding held on 2/14/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/25/2019) |
| 02/25/2019 | 125 | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Conference held on 2/6/19 before Judge Colleen McMahon. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/18/2019. Redacted Transcript Deadline set for 3/28/2019. Release of Transcript Restriction set for 5/28/2019. (McGuirk, Kelly) (Entered: 02/25/2019) |
| 02/25/2019 | 126 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Conference proceeding held on 2/6/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/25/2019) |
| 02/25/2019 | | Minute Entry for proceedings held before Judge Colleen McMahon:Sentencing held on 2/25/2019 for Dwaine Collymore (1) Count 1ss,2ss,3ss,4ss. Defendant present with his attorney Jeremy Schneider; AUSAs Hagan Scotten &Jared Lenow; court reporter |

| | | |
|---|---|---|
| | | Michael McDaniel. Defendant is sentenced to FIVE HUNDRED TWENTY–FIVE (525) MONTHS in prison. (Defendant is sentenced to 405 Months on Count 4, and 120 Months on Count 3, those sentences to run consecutive. Defendant is sentenced to 20 Years on Count 1, and 20 Years on Count 2, those sentences to run concurrent with each other, and concurrent with the aggregate 525 Month sentence that defendant received on Counts 3 and 4. Thus, defendants total sentence is 525 Months in prison.) Defendants term of imprisonment will be followed by a FIVE (5) YEAR term of Supervised Release. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2all terms of SR to run concurrent. Thus, defendants total term of SR is 5 Years.) The Court recommends that the defendant be supervised in the district of residence. The standard conditions of supervised release apply. Defendant must pay a $400 special assessment to the Clerk of the Court. Any open counts or indictments are dismissed on the motion of the Government (jw) (Entered: 02/27/2019) |
| 02/26/2019 | 127 | ORDER as to Andy Gyamfi: IT IS HEREBY ORDERED, that Mr. Andy Gyamfi is authorized to receive and wear dress clothes for trial beginning February 27, 2019. It is further ordered that the B.O.P. and U.S. Marshal Service facilitate Mr. Gyamfi's receipt and change into clothing for the duration of the trial. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/25/2019) (lnl) (Entered: 02/26/2019) |
| 02/26/2019 | 128 | ENDORSED LETTER as to Andy Gyamfi addressed to Judge Jed S. Rakoff from Donald Yanella, Karloff Commissiong, dated 2/25/2019, re: Counsel writes to request permission to submit interim vouchers in this matter. ENDORSEMENT: So Ordered. (Signed by Judge Jed S. Rakoff on 2/26/2019) (lnl) (Entered: 02/26/2019) |
| 02/26/2019 | 129 | LETTER by USA as to Andy Gyamfi addressed to Judge Jed S. Rakoff from Maurene Comey & Jessica Fender, dated 2/19/2019, re: The Government submits this letter in further support of its motion in limine seeking a preliminary ruling regarding the elements of 18 U.S.C. §§ 9240)(1) and 2. Document filed by USA. (lnl) (Entered: 02/26/2019) |
| 02/26/2019 | 130 | LETTER by Andy Gyamfi addressed to Judge Jed S. Rakoff from Donald Yannella, Karloff Commissiong, dated 2/22/2019, re: Defense response to Court's Inquiry regarding applicability of felony murder rule. (lnl) (Entered: 02/26/2019) |
| 02/27/2019 | 131 | LETTER by (16–Cr–521–02) Andy Gyamfi addressed to Judge Jed S. Rakoff from Donald J. Yannella, Esq., Karloff Commissiong, Esq., dated February 26, 2019 re: Karloff Commissionong and I are counsel for Andy Gyamfi, and we respectfully request that Your Honor accept this letter motion which is intended to preserve Mr. Gyamfi's appellate rights with respect to whether Hobbs Act robbery, as charged in Count Two, qualifies as a crime of violence under the force clause in 18 U.S.C. § 924(c)(3)(A). Mr. Gyamfi moves to dismiss Counts Three and Four, respectively charging violations of 18 U.S.C. §§ 924(c) and (j). (bw) (Entered: 02/27/2019) |
| 02/27/2019 | 132 | LETTER by USA as to (S6–16–Cr–521–02) Andy Gyamfi addressed to Judge Jed S. Rakoff from AUSAs Maurene Comey & Jessica Fender dated February 26, 2019 re: The Government respectfully submits this letter in opposition to the defense motion to dismiss Counts Three and Four of the above–referenced indictment. (bw) (Entered: 02/27/2019) |
| 02/27/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Voir Dire held on 2/27/2019 as to Andy Gyamfi. Deft pres w/attys Michael Gilbert, Shriram Harid and Alejandro Herrera. Government by: Jessica Fender, Maureen Comey, AUSA's. Defendant by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court reporter pres. A Jury is duly empaneled, including three alternates. The parties make opening statements. (jbo) (Entered: 02/28/2019) |
| 02/28/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 2/28/2019. Government by: Jessica Fender, Maureen Comey, AUSA's. Defendant by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court reporter pres. Evidence is entered. Continued to tomorrow, March 1, 2019 at 9:30am. DEFT CONT'D REMANDED. (jbo) (Entered: 03/01/2019) |
| 03/01/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/1/2019. Government by: Jessica Fender, Maureen Comey, AUSA's. Defendant by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court reporter |

| | | |
|---|---|---|
| | | pres. Evidence is entered. Continued to Monday March 4, 2019 at 9:30am. DEFT CONT'D REMANDED. (jbo) (Entered: 03/01/2019) |
| 03/04/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/4/2019. Government by: Jessica Fender, Maureen Comey, AUSA's. Defendant by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court reporter present. Evidence is entered. Continued to Tuesday March 5, 2019 at 9:30am. Defendant continued remanded. (bw) (Entered: 03/04/2019) |
| 03/05/2019 | | DISMISSAL OF COUNTS on Government Motion as to Dwaine Collymore (1) Count 1,1s,2,2s,3,3s,4. (ap) (Entered: 03/05/2019) |
| 03/05/2019 | 133 | JUDGMENT IN A CRIMINAL CASE as to Dwaine Collymore (1). THE DEFENDANT: pleaded guilty to counts S3–1, S3–2, S3–3 and S3–4. Counts, if any open, are dismissed on the motion of the United States. IMPRISONMENT: Defendant is sentenced to FIVE HUNDRED TWENTY–FIVE (525) MONTHS in prison. (Defendant is sentenced to 405 Months on Count S3–4, and 120 Months on Count S3–3, those sentences to run consecutive. Defendant is sentenced to 20 Years on Count S3–1, and 20 Years on Count S3–2, those sentences to run concurrent with each other, and concurrent with the aggregate 525 Month sentence defendant received on Counts S3–3 and S3–4. Total sentence is 525 Months in prison.) The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: FIVE (5) YEARS. (Defendant is sentenced to 5 Year terms of SR on each of Counts S3–3 and S3–4, and to 3 Year terms of SR on each of Counts S3–1 and S3–2–all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) ASSESSMENT: $400.00 due immediately. (Signed by Judge Colleen McMahon on 2/25/2019) (ap) (Entered: 03/05/2019) |
| 03/05/2019 | 134 | OPINION AND ORDER as to Andy Gyamfi. For these reasons, the Court intends to instruct the jury that, to convict Gyamfi of aiding and abetting felony murder, the jury must find: (1) that Gyamfi knowingly and intentionally aided the underlying attempted robbery; (2) that, at the time he rendered his aid, Gyamfi knew that a gun would be employed during the attempted robbery; and (3) that, at the time he rendered his aid, Gyamfi knew there was a genuine (and not just fanciful or remote) risk that someone would be killed during the robbery. (Signed by Judge Jed S. Rakoff on 3/5/2019) (See ORDER set forth) (ap) Modified on 3/6/2019 (ap). (Entered: 03/05/2019) |
| 03/05/2019 | 135 | LETTER by USA as to Andy Gyamfi addressed to Judge Jed S. Rakoff, from Maurene Comey & Jessica Fender dated 3/4/2019 re: The Government writes to request certain revisions to the draft of the Court's Instructions of Law to the Jury Document filed by USA. (ap) (Entered: 03/05/2019) |
| 03/05/2019 | 136 | LETTER by Andy Gyamfi addressed to Judge Jed S. Rakoff, from Donald J. Yannella, Esq. & Karloff Commissionong, Esq. dated 3/5/2019 re: Defense counsel writes to request a review to the draft of the jury instructions. (ap) (Entered: 03/05/2019) |
| 03/05/2019 | 137 | THE COURT'S INSTRUCTIONS OF LAW TO THE JURY as to Andy Gyamfi. (See ORDER set forth) (ap) (Entered: 03/05/2019) |
| 03/05/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/5/2019. Evidence is entered. Gov't rests. At 11:10am the Gov't by Jessica Fender, makes their closing arguments. At 1:38pm the defense, by Karloff Kommissiong, Esq. makes their closing arguments. At 2:08 the Gov't makes their rebuttal. Charge by the Court. Exceptions to the charge. At 3:00 pm the jury retires to deliberate. Court reporter pres. Gov't by: Jessica Fender & Maureen Comey, AUSA's – Def't by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Continued to Wednesday March 6, 2019 at 9:30am. DEFT CONT'D REMANDED. (jbo) Modified on 3/6/2019 (jbo). (Entered: 03/05/2019) |
| 03/06/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/6/2019. The jury deliberations continue. Court reporter pres. Gov't by: Jessica Fender & Maureen Comey, AUSA's. Def't by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court is adjourned and continued to Wednesday March 7, 2019 at 9:30am. DEFT CONT'D REMANDED. (jbo) (Entered: 03/07/2019) |
| 03/07/2019 | 138 | TRANSCRIPT REQUEST (FORM B) by Dwaine Collymore for a Plea proceeding held on 2/15/2018, and a Sentence proceeding held on 2/25/2019 before Judge Colleen |

| | | |
|---|---|---|
| | | McMahon. Transcript due by 3/18/2019. (tp) (Entered: 03/07/2019) |
| 03/07/2019 | 139 | NOTICE OF APPEAL by Dwaine Collymore from 133 Judgment. (tp) (Entered: 03/07/2019) |
| 03/07/2019 | | Appeal Remark as to Dwaine Collymore re: 139 Notice of Appeal – Final Judgment. APPEAL FEE WAIVED. ATTORNEY CJA. (tp) (Entered: 03/07/2019) |
| 03/07/2019 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Dwaine Collymore to US Court of Appeals re: 139 Notice of Appeal – Final Judgment. (tp) (Entered: 03/07/2019) |
| 03/07/2019 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Dwaine Collymore re: 139 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 03/07/2019) |
| 03/07/2019 | 140 | LETTER by USA as to Andy Gyamfi addressed to Judge Jed S. Rakoff from Maurene Comey & Jessica Fender, dated 3/4/2019, re: The Government submits this letter to request certain revisions to the draft of the Court's Instructions of Law to the Jury (the "Draft Instructions") provided to the parties this afternoon in the above–referenced case Document filed by USA. (lnl) (Entered: 03/07/2019) |
| 03/07/2019 | 141 | LETTER by (16–Cr–521–2) Andy Gyamfi addressed to Judge Jed S. Rakoff from Attorneys Donald J. Yannella, Karloff Commissionong, dated March 5, 2019 re: Per the Court's instructions, Karloff Commissionong and I submit this letter to request a revision to the draft of the jury instructions that the Court circulated yesterday. (bw) (Entered: 03/07/2019) |
| 03/07/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/7/2019. The jury deliberations continue. Court reporter pres. Gov't by: Jessica Fender & Maureen Comey, AUSA's. Def't by: Donald Yanella, Esq. & Karloff Kommissiong, Esq. Court is adjourned and continued to Friday March 8, 2019 at 9:30am. DEFT CONT'D REMANDED. (jbo) (Entered: 03/08/2019) |
| 03/08/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Jury Trial as to Andy Gyamfi held on 3/8/2019. Court reporter pres. Gov't by: Jessica Fender & Maureen Corney, AUSA's – Deft by: Donald Vanella, Esq. & Karloff Kommissiong, Esq. The jury, after due deliberations, returns a partial verdict (attached). DEFT CONT'D REMANDED. (lnl) (Entered: 04/01/2019) |
| 03/08/2019 | | JURY VERDICT as to Andy Gyamfi (2) Guilty on Count 1s,2s,5s. (lnl) (Entered: 04/01/2019) |
| 03/11/2019 | 142 | LETTER (EMAIL) by USA as to Andy Gyamfi addressed to Steinbock–Pratt, from Jessica Fender dated 3/6/2019 re: The Government writes with proposed response to the jury's final note of the day Document filed by USA. (ap) (Entered: 03/11/2019) |
| 03/11/2019 | 143 | LETTER by Andy Gyamfi addressed to Samuel Steinbock–Pratt, from Donald Yannella dated 3/6/2019 re: Defense counsel writes with Defense Proposed Charge. (ap) (Entered: 03/11/2019) |
| 03/15/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference (without audio/transcript) as to Andy Gyamfi held on 3/15/2019. Guilty plea scheduled for March 29 at 9:00am. Jury trial, previously scheduled for June 4, 2019, cancelled. (jbo) (Entered: 03/28/2019) |
| 03/15/2019 | | Set/Reset Hearings as to Andy Gyamfi: Change of Plea Hearing set for 3/29/2019 at 09:00 AM before Judge Jed S. Rakoff. ***Terminate Deadlines and Hearings as to Andy Gyamfi: Jury Trial. (jbo) (Entered: 03/28/2019) |
| 03/19/2019 | 144 | SEALED DOCUMENT placed in vault. (rz) (Entered: 03/19/2019) |
| 03/20/2019 | 145 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 2/27/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |

| 03/20/2019 | 146 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 2/27/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
|---|---|---|
| 03/20/2019 | 147 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 2/28/19 CORRECTED TRIAL before Judge Jed S. Rakoff. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 148 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 2/28/19 CORRECTED TRIAL has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 149 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 2/28/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 150 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 2/28/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 151 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/1/19 CORRECTED TRIAL before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 152 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/1/19 CORRECTED TRIAL has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 153 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/1/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 154 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/1/19 has been |

| | | |
|---|---|---|
| | | filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 155 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/4/19 CORRECTED TRIAL before Judge Jed S. Rakoff. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 156 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/4/19 CORRECTED TRIAL has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 157 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/5/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 158 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/5/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 159 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/6/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 160 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/6/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 161 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/7/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | 162 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/7/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | [163](#) | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/8/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | [164](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/8/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | [165](#) | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Trial held on 3/4/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Anita Trombetta, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/20/2019 | [166](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Trial proceeding held on 3/4/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/20/2019) |
| 03/25/2019 | [167](#) | TRANSCRIPT of Proceedings as to Dwaine Collymore re: Sentence held on 2/25/19 before Judge Colleen McMahon. Court Reporter/Transcriber: Michael McDaniel, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/15/2019. Redacted Transcript Deadline set for 4/25/2019. Release of Transcript Restriction set for 6/24/2019. (McGuirk, Kelly) (Entered: 03/25/2019) |
| 03/25/2019 | [168](#) | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Dwaine Collymore. Notice is hereby given that an official transcript of a Sentence proceeding held on 2/25/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 03/25/2019) |
| 03/29/2019 | [169](#) | Jury Verdict as to Andy Gyamfi. (jw) (Entered: 03/29/2019) |
| 03/29/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Change of Plea Hearing as to Andy Gyamfi held on 3/29/2019. Deft pres w/attys Karloff Commissiong and Donald Yanella, Govt pres by Jessica Fender, AUSA, & Maurene Comey, AUSA. Court Reporter pres. Deft withdraws his plea of not guilty and pleads guilty as charged to count 3. DEFT CONT'D REMANDED. (lnl) (Entered: 07/18/2019) |
| 03/29/2019 | | Change of Not Guilty Plea to Guilty Plea as to Andy Gyamfi (2) Count 3s. (lnl) (Entered: 07/18/2019) |
| 03/29/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: **Plea entered by Andy Gyamfi (2) Guilty as to Count 3s.** (lnl) (Entered: 07/18/2019) |

| | | |
|---|---|---|
| 05/07/2019 | <u>170</u> | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Plea held on 3/29/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Alena Lynch, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2019. Redacted Transcript Deadline set for 6/7/2019. Release of Transcript Restriction set for 8/5/2019. (McGuirk, Kelly) (Entered: 05/07/2019) |
| 05/07/2019 | <u>171</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Plea proceeding held on 3/29/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/07/2019) |
| 06/06/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference (without audio/transcript) as to Andy Gyamfi held on 6/6/2019. Sentencing rescheduled for July 9, 2019 at 12:30 pm. (Sentencing set for 7/9/2019 at 12:30 PM before Judge Jed S. Rakoff.) (jbo) (Entered: 06/12/2019) |
| 07/02/2019 | <u>173</u> | SENTENCING SUBMISSION by Andy Gyamfi. (Attachments: # <u>1</u> Exhibit)(Commissiong, Karloff) (Entered: 07/02/2019) |
| 07/06/2019 | <u>174</u> | Sentencing Letter by USA as to Andy Gyamfi addressed to Honorable Jed S. Rakoff from AUSAs Maurene Comey & Jessica Fender dated July 6, 2019 re: Andy Gyamfi Sentencing. (Comey, Maurene) (Entered: 07/06/2019) |
| 07/09/2019 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 7/9/2019 for Andy Gyamfi (2) Count 3s. Deft pres w/attys Donald Yanella & Karloff Commissiong, Gov't pres by Jessica Fender, Hagen Scotten & Maurene Comey. Court reporter pres. SENTENCE on count 3 – 120 months jail, remanded, 3 years SR, $100 assess. Dismiss counts 1,2,4,5. (lnl) Modified on 7/19/2019 (jbo). (Entered: 07/18/2019) |
| 07/18/2019 | | DISMISSAL OF COUNTS on Government Motion as to Andy Gyamfi (2) Count 1,1s,2,2s,3,4,4s,5s. (lnl) (Entered: 07/18/2019) |
| 07/18/2019 | <u>175</u> | JUDGMENT IN A CRIMINAL CASE as to Andy Gyamfi (2). The Defendant pleaded guilty to count 3. Counts 1, 2, 4, 5 are dismissed on the motion of the United States. IMPRISONMENT: One Hundred Twenty (120) months. The court makes the following recommendations to the Bureau of Prisons: Incarceration in FCI Fort Dix or FCI Schuylkill or another facility as close to the metropolitan New York area as possible. The defendant is remanded to the custody of the United States Marshal. SUPERVISED RELEASE: Three (3)years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Jed S. Rakoff on 7/16/2019) (lnl) (Entered: 07/18/2019) |
| 08/01/2019 | <u>176</u> | ORDER as to Warren David Lopez unsealing the S(5) superseding Information. (Signed by Judge Colleen McMahon on 8/1/19)(jm) (Entered: 08/02/2019) |
| 08/01/2019 | <u>177</u> | S(5) INFORMATION (Felony) filed as to Warren David Lopez (3) count(s) 1, 2, 3, 4. (jm)(Filed under seal on 2/21/18) (Entered: 08/02/2019) |
| 08/01/2019 | <u>178</u> | WAIVER OF INDICTMENT by Warren David Lopez. (jm) (Entered: 08/02/2019) |
| 08/01/2019 | | Minute Entry for proceedings held before Judge Colleen McMahon: Defendant present with attorney Florian Miedel; AUSAs Lenow and Scotten are also present. Arraignment as to Warren David Lopez (3) Count 1,2,3,4 held on 8/1/2019. Plea entered by Warren David Lopez (3) Count 1,2,3,4 Warren David Lopez (3) Guilty as to Count 1,2,3,4. The Court accepts the plea. PSI ordered. Matter is adjourned to 9/20/18 at 4:00 PM. (Held under seal on 2/21/18) (Court Reporter Paula Speer) (jm) (Entered: 08/02/2019) |
| 08/01/2019 | | Order of Referral to Probation for Presentence Investigation and Report as to Warren David Lopez. (Originally ordered 2/21/18) (jm) (Entered: 08/02/2019) |

| 08/01/2019 | | Minute Entry for proceedings held before Judge Colleen McMahon: Sentencing held on 8/1/2019 (Originally held on 7/30/2019) for Warren David Lopez (3) Count 1,2,3,4. Defendant present with his attorney Florian Miedel; AUSA Jessica Fender; court reporter Kristen Carannante. Defendant is sentenced to TIME SERVED to be followed by a FIVE (5) YEAR term of Supervised Release. (Defendant is sentenced to 5 Year terms of SR on each of Counts SS–3 and SS–4, and to 3 Year terms of SR on each of Counts SS–I and SS–2–all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.)The Court recommends that the defendant be supervised in the district of residence. In addition to the standard conditions of supervised release, the following special conditions apply:The defendant shall submit his person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. The defendant shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner.Defendant must pay a $400 special assessment to the Clerk of the Court. If defendant is financially unable to pay the assessment in full, he must payoff the assessment in monthly installments of 10% of his gross monthly income over the period of supervision. Any open counts or indictments are dismissed on the motion of the Government. (HELD UNDER SEAL ON 7/30/19) (Court Reporter Kristen Carannante) (jm); Modified on 8/5/2019 (bw). (Entered: 08/02/2019) |
| 08/01/2019 | | Case as to Warren David Lopez ASSIGNED to Judge Judge Colleen McMahon. (bw) (Entered: 08/02/2019) |
| 08/02/2019 | 179 | ORDER UNSEALING SUPERSEDING INFORMATION AND CERTAINGUILTY PLEA RELATED DOCUMENTS as to Warren David Lopez. On February 21, 2018, Warren Lopez, pleaded guilty before this Court to Counts S5–l, S5–2, S5–3, and S5–4 of Superseding Information S5 16 CR 521 (CM). The superseding information and all proceedings and documents related to the plea were sealed. On July 30, 2019, Lopez was sentenced by this Court. In order to docket defendant's judgment, the Court must now unseal and docket the S5 superseding information, as well as certain plea related documents. Accordingly, The Clerk of the Court is hereby ordered to unseal and docket Superseding Information S5 16 CR 521 (CM), the waiver of indictment form, and the memorandum to the docket clerk memorializing the plea. However, the transcripts of the plea proceeding and the sentencing, as well as the plea agreement, shall remain sealed. This constitutes the decision and order of the Court. (Signed by Judge Colleen McMahon on 8/1/2019) (ap) (Entered: 08/02/2019) |
| 08/02/2019 | | Transmission to Sealed Records Clerk: as to Warren David Lopez. Transmitted re: 179 Order to Unseal Information to the Sealed Records Clerk for the sealing or unsealing of document or case. (ap) (Entered: 08/02/2019) |
| 08/02/2019 | 180 | JUDGMENT In A Criminal Case (S5 16–Cr–521–03). Date of Imposition of Judgment: 7/30/2019. Defendant Warren David Lopez (3) pleaded guilty to Count(s) 1, 2, 3, and 4. Count(s) or instruments, if any open, are dismissed on the motion of the United States. IMPRISONMENT: Time Served. SUPERVISED RELEASE: Five (5) Years. (Defendant is sentenced to 5 Year terms of SR on each of Counts 3 and 4, and to 3 Year terms of SR on each of Counts 1 and 2– all terms of SR to run concurrent. Thus, defendant's total term of SR is 5 Years.) Standard Conditions of Supervision (See page 5 of Judgment). Additional Supervised Release Terms: The Court recommends that the defendant be supervised in the district of residence. In addition to the standard conditions of supervised release, the following special conditions apply: The defendant shall submit his person, and any property, residence, vehicle, papers, computer, other electronic communication, data storage devices, cloud storage or media, and effects to a search by any United States Probation Officer, and if needed, with the assistance of any law enforcement. The search is to be conducted when there is reasonable suspicion concerning violation of a condition of supervision or unlawful conduct by the person being supervised. Failure to submit to a search may be grounds for revocation of release. The defendant shall warn any other occupants that the premises may be subject to searches pursuant to this condition. Any search shall be conducted at a reasonable time and in a reasonable manner. ASSESSMENT: $400.00. Special instructions regarding the payment of criminal monetary penalties: If |

| | | |
|---|---|---|
| | | defendant is financially unable to pay the assessment in full, he must payoff the assessment in monthly installments of 10% of his gross monthly income over the period of supervision. (Signed by Judge Colleen McMahon on 7/30/2019)(bw) (Entered: 08/05/2019) |
| 08/05/2019 | 181 | TRANSCRIPT of Proceedings as to Andy Gyamfi re: Sentence held on 7/9/19 before Judge Jed S. Rakoff. Court Reporter/Transcriber: Steven Griffing, (212) 805–0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/26/2019. Redacted Transcript Deadline set for 9/5/2019. Release of Transcript Restriction set for 11/4/2019. (McGuirk, Kelly) (Entered: 08/05/2019) |
| 08/05/2019 | 182 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Andy Gyamfi. Notice is hereby given that an official transcript of a Sentence proceeding held on 7/9/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/05/2019) |
| 08/28/2019 | 183 | SEALED DOCUMENT placed in vault. (rz) (Entered: 08/28/2019) |
| 06/23/2020 | 184 | ORDER as to Andy Gyamfi: The representation of the defendant in the above–captioned matter is assigned to C.J.A. Attorney on duty June 23, 2020, Eric Breslin, for the purpose of making a 28 U.S.C. § 2255 motion. (Signed by Judge Jed S. Rakoff on 6/23/2020) (ap) (Entered: 06/23/2020) |
| 06/24/2020 | 185 | ORDER as to Andy Gyamfi: Yesterday, the Court assigned C.J.A. Attorney Eric Breslin to represent the defendant in the above–captioned action for the purpose of making a 28 U.S.C. § 2255 motion. See ECF No. 184. Mr. Breslin has now informed the Court of a conflict precluding such representation. Accordingly, the Court relieves Mr. Breslin of the representation and substitutes the C.J.A. Attorney on duty June 24, 2020, Daniel Parker. SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/24/2020) (lnl) (Entered: 06/24/2020) |
| 06/24/2020 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to Andy Gyamfi held on 6/24/2020 without recording or transcription. Present counsel for both sides (jw) (Entered: 06/25/2020) |
| 06/25/2020 | 186 | NOTICE OF ATTORNEY APPEARANCE: Daniel Steven Parker appearing for Andy Gyamfi. Appearance Type: CJA Appointment. (Parker, Daniel) (Entered: 06/25/2020) |
| 06/26/2020 | 187 | NOTICE OF ATTORNEY APPEARANCE: Daniel Steven Parker appearing for Andy Gyamfi. Appearance Type: CJA Appointment. *(Corrected document)* (Parker, Daniel) (Entered: 06/26/2020) |
| 08/07/2020 | 188 | AFFIDAVIT of Daniel S. Parker by Andy Gyamfi re: 185 Order, Add and Terminate Attorneys,,,,. *Affidavit regarding defendant's decision to not file a motion and counsel's application to be relieved* (Attachments: # 1 Affidavit affidavit of service)(Parker, Daniel) (Entered: 08/07/2020) |
| 08/07/2020 | 189 | ORDER as to Andy Gyamfi: On June 24, 2020, the Court appointed C.J.A. Attorney Daniel Parker to represent the defendant in the above–captioned case for the purpose of making a 28 U.S.C. § 2255 motion. See ECF No. 185. Mr. Parker has now submitted an affidavit advising the Court that, upon consultation with counsel, the defendant does not wish to bring any such motion. Accordingly, the Court relieves Mr. Parker as counsel for the defendant. (Signed by Judge Jed S. Rakoff on 8/7/2020) (ap) (Entered: 08/07/2020) |
| 07/30/2021 | 190 | **APPEAL REINSTATED and MANDATE RECALLED MANDATE** of USCA (Certified Copy) as to Dwaine Collymore re: 139 Notice of Appeal. USCA Case Number 19–596. UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the district court's judgment is AFFIRMED.. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 07/29/2021. (nd) Modified on 3/7/2023 (nd). (Entered: 07/30/2021) |

| 07/30/2021 | | Transmission of USCA Mandate to the District Judge re: 190 USCA Mandate. (nd) (Entered: 07/30/2021) |
|---|---|---|
| 07/27/2022 | 191 | ORDER as to Andy Gyamfi: The representation of the defendant in the above–captioned matter is assigned to the C.J.A. attorney on duty today, July 25, 2022, Zachary Taylor, Esq., for the purposes of vacating his conviction. Counsel for the defense and the Government are directed to jointly call Chambers no later than August, 8, 2022 to set up a briefing schedule for a hearing. (Signed by Judge Jed S. Rakoff on 7/25/2022) (ap) (Entered: 07/27/2022) |
| 07/27/2022 | 192 | LETTER by Andy Gyamfi addressed to Judge Jed S. Rakoff, from Andy Gyamfi dated 6/27/2022 re: Defendant writes to request appointment of counsel. (ap) (Entered: 07/27/2022) |
| 08/08/2022 | 193 | NOTICE OF ATTORNEY APPEARANCE: Zachary Stewart Taylor appearing for Andy Gyamfi. Appearance Type: CJA Appointment. (Taylor, Zachary) (Entered: 08/08/2022) |
| 08/09/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Andy Gyamfi held on 8/9/2022. Counsel for defendant Andy Gyamfi and counsel for the Government were present. Defendant is instructed to file his motion to vacate or, in the alternative, a letter stating his intention not to file such a motion, by August 26, 2022. The Government may submit a response by no later than September 9, 2022. If the defendant files a motion to vacate his sentence, the parties are instructed to convene a joint call to chambers on September 14, 2022. (Motions due by 8/26/2022., Responses due by 9/9/2022) (jbo) (Entered: 08/11/2022) |
| 08/26/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to Andy Gyamfi held on 8/26/2022. Minute entry for proceedings held before Judge Rakoff. Telephone conference without transcription or recording as to Andy Gyamfi held on 8/26/2022. Zachary Stewart Taylor for Andy Gyamfi and Maureen Comey for the Government were present. The deadline for Mr. Gyamfi to file a motion to vacate his sentence is adjourned. Mr. Gyamfi is now instructed to either file his motion to vacate or, in the alternative, a letter stating his intention not to file such a motion, by September 26, 2022. The Government may submit a response by no later than October 10, 2022. If Mr. Gyamfi files a motion to vacate his sentence, the parties are instructed to convene a joint call to chambers on October 14, 2022. This is the final extension that will be granted on Mr. Gyamfi's motion to vacate. If Mr. Gyamfi does not file a motion to vacate by September 26, 2022, he will be deemed to have indicated his intent not to file such a motion. (Motions due by 9/26/2022. Responses due by 10/10/2022) (ap) (Entered: 09/02/2022) |
| 09/23/2022 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference without transcription or recording as to Andy Gyamfi held on 9/23/2022. Zachary Taylor for Andy Gyamfi and AUSA Maureen Comey for the Government were present. The deadline for Mr. Gyamfi to file a motion to vacate his sentence is adjourned. Mr. Gyamfi is now instructed to either file his motion to vacate or, in the alternative, a letter stating his intention not to file such a motion, by October 3, 2022. The Government may submit a response by no later than October 17, 2022. If Mr. Gyamfi files a motion to vacate his sentence, the parties are instructed to convene a joint call to chambers on October 21, 2022. This is the final extension that will be granted on Mr. Gyamfi's motion to vacate. If Mr. Gyamfi does not file a motion to vacate by October 3, 2022, he will be deemed to have indicated his intent not to file such a motion. (Motions due by 10/3/2022., Responses due by 10/17/2022) (jbo) (Entered: 09/23/2022) |
| 09/27/2022 | 194 | ENDORSED LETTER as to (16–Cr–521–2) Andy Gyamfi addressed to Judge Jed S. Rakoff from Zachary S. Taylor dated September 26, 2022 re: I represent Andy Gyamfi in the above–referenced case. I am writing to inform the Court that Mr. Gyamfi has decided not to move to vacate his conviction under United States v. Taylor, 142 S. Ct. 2015 (2022).... Accordingly, I respectfully request that the Court relieve me as counsel under the CJA as no further legal representation is required. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/26/2022)(bw) (Entered: 09/27/2022) |
| 09/27/2022 | | Attorney update in case as to Andy Gyamfi (2). Attorney Zachary Stewart Taylor terminated. (bw) (Entered: 09/27/2022) |

| 03/07/2023 | 195 | ORDER of USCA (Certified Copy) as to Dwaine Collymore re: 139 Notice of Appeal. USCA Case Number 19–596. By the Supreme Court's Judgment filed on June 27, 2022.The above referenced case is reinstated restoring jurisdiction to this Court. The mandate in this case is hereby recalled and the case is reinstated. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Certified: 3/7/2023. (nd) (Entered: 03/07/2023) |
|---|---|---|
| 03/07/2023 | 196 | OPINION of USCA (certified copy) re: 139 Notice of Appeal by DWAINE COLLYMORE.USCA Case Number 19–596. For the reasons stated herein, we VACATE Collymore's convictions on Counts Three and Four, AFFIRM Collymore's convictions in all other respects, and REMAND this matter to the district court for resentencing in light of our partial vacatur. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 3/7/2023. (nd) (Entered: 03/07/2023) |
| 03/07/2023 | | Transmission of USCA Opinion to the District Judge re: 196 USCA Opinion. (nd) (Entered: 03/07/2023) |
| 03/28/2023 | 197 | MANDATE of USCA (Certified Copy) as to Dwaine Collymore USCA Case Number 19–0596. IT IS HEREBY ORDERED, ADJUDGED and DECREED that Collymore's convictions on Counts Three and Four are VACATED, and Collymore's convictions in all other respects are AFFIRMED, and this matter is REMANDED to the district court for resentencing in light of this Court's partial vacatur. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Issued As Order: 3/20/2023. (tp) (Entered: 03/28/2023) |
| 03/29/2023 | | ***Case Reopened as to Dwaine Collymore.. (nd) (Entered: 03/29/2023) |
| 05/02/2023 | 198 | MEMO ENDORSEMENT as to Dwaine Collymore re: Please consider this my request that new counsel be appointed to represent Mr. Collymore for his re–sentencing before this Court. I am a member of the CJA panel for the Second Circuit and was appointed to represent Mr. Collymore on appeal. The Second Circuit, by order dated March 7, 2023, vacated Mr. Collymore's sentence in the above–captioned appeal and remanded to this Court for the purpose of resentencing...ENDORSEMENT...The Court is assigning David Esseks and Eugene Ingoglia from the Courts CJA Panel to represent defendant in connection with his resentencing (Signed by Judge Colleen McMahon on 5/1/2023)(jw) (Entered: 05/02/2023) |
| 09/07/2023 | 200 | NOTICE OF ATTORNEY APPEARANCE: David C. Esseks appearing for Dwaine Collymore. Appearance Type: CJA Appointment. (Esseks, David) (Entered: 09/07/2023) |
| 09/07/2023 | 201 | NOTICE OF ATTORNEY APPEARANCE: Eugene Edward Ingoglia appearing for Dwaine Collymore. Appearance Type: CJA Appointment. (Ingoglia, Eugene) (Entered: 09/07/2023) |
| 09/13/2023 | 202 | NOTICE OF ATTORNEY APPEARANCE: Elizabeth M. Sullivan appearing for Dwaine Collymore. Appearance Type: CJA Appointment. (Sullivan, Elizabeth) (Entered: 09/13/2023) |
| 09/13/2023 | 203 | SENTENCING SUBMISSION by Dwaine Collymore. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Esseks, David) (Entered: 09/13/2023) |
| 09/29/2023 | 204 | SUPPLEMENTAL LETTER by Dwaine Collymore addressed to Judge Colleen McMahon from David Esseks dated September 29, 2023 re: Supplement Letter to Mr. Collymore's Sentencing Submission, (Esseks, David) (Entered: 09/29/2023) |
| 09/29/2023 | 205 | Sentencing Letter by USA as to Dwaine Collymore addressed to Hon. Colleen McMahon from Jared Lenow dated 9/29/2023. (Lenow, Jared) (Entered: 09/29/2023) |
| 10/02/2023 | 206 | Sentencing Letter by Dwaine Collymore addressed to Judge Colleen McMahon from David Esseks dated October 2, 2023 re: Sentencing Letter. (Esseks, David) (Entered: 10/02/2023) |
| 10/03/2023 | | Minute Entry for proceedings held before Judge Colleen McMahon: Sentencing held on 10/3/2023 for Dwaine Collymore (1) Count 1ss,2ss. Resentencing on Remand from the Second Circuit: Defendant present with his attorneys David Esseks & Elizabeth Sullivan; AUSAs Hagan Scotten & Jared Lenow. The Second Circuit vacated |

| | | |
|---|---|---|
| | | Collymore's convictions on Counts S3–3 and S3–4 and remanded the case to this Court for resentencing on Counts S3–1 and S3–2. United States v. Collymore, 61 F.4th 295, 297 (2023). Defendant is sentenced on Counts S3–1 and S3–2 to FOUR–HUNDRED FIVE (405) MONTHS in prison. (Defendant is sentenced to 240 months on Count S3–1, and 165 months on Count S3–2; those sentences to run CONSECUTIVE.). The Court recommends that defendant be incarcerated in the Northeast United States to facilitate family visitation. Defendant's term of imprisonment will be followed by a THREE (3) YEAR term of Supervised Release. (Defendant is sentenced to concurrent 3–year terms of SR on each of Counts S3–1 and S3–2.). The Court recommends that the defendant be supervised in the district of residence. The standard conditions of supervised release apply. Defendant must pay a $200 special assessment to the Clerk of the Court. (If defendant has already paid $400 in special assessment fees in connection with the previous judgment in this matter, he is owed a refund of $200 for the payment of the $100 special assessment on each of the now vacated countsCounts S3–3 and S3–4.). Any open counts and/or indictments are dismissed on the motion of the Government. (Court Reporter Noah Collin) (ap) (Entered: 10/04/2023) |
| 10/04/2023 | 207 | AMENDED JUDGMENT IN A CRIMINAL CASE as to Dwaine Collymore (1). Date of Original Judgment: 2/25/2019. (Signed by Judge Colleen McMahon on 10/3/2023) (See AMENDED JUDGMENT set forth) (ap) (Entered: 10/04/2023) |
| 10/10/2023 | 208 | NOTICE OF APPEAL by Dwaine Collymore from 207 Amended Judgment. Filing fee $ 505.00, receipt number 21901. (tp) (Entered: 10/10/2023) |
| 10/10/2023 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to Dwaine Collymore to US Court of Appeals re: 208 Notice of Appeal – Final Judgment. (tp) (Entered: 10/10/2023) |
| 10/10/2023 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to Dwaine Collymore re: 208 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 10/10/2023) |